TUBE CITY IMS, LLC, Appellant

v.

UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION, LOCAL 5852–19.

No. 10–1403.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Oct. 21, 2010.

Filed: Jan. 6, 2011.

Phillip J. Murray, III, Esq., Dinsmore & Shohl, Pittsburgh, PA, for Appellant.

Robert D. Clark, Esq., United Steelworkers of America, Pittsburgh, PA, for Appellee.

Before: HARDIMAN, GREENAWAY, JR., and NYGAARD, Circuit Judges.

OPINION OF THE COURT

NYGAARD, Circuit Judge.

Tube City IMS, LLC appeals from an adverse ruling by an Arbitrator on the Union's claim that Tube City had terminated a union member's employment without just cause, a violation of the parties' collective bargaining agreement. Tube City filed an action in the District Court seeking to vacate the award pursuant to Section 301 of the Labor Management Relations Act, as amended, 29 U.S.C. § 185. The District Court confirmed the Arbitrator's award and entered judgment in favor of Tube City. We have jurisdiction over this appeal pursuant to 28 U.S.C. § 1291.

Arbitration awards are entitled to extreme deference. *Dluhos v. Strasberg*, 321 F.3d 365, 370 (3d Cir.2003). A party seeking to vacate an arbitration award must clear a "high hurdle." *Stolt–Nielsen S.A. v. AnimalFeeds Int'l Corp.*, —— U.S. ——, ——, 130 S.Ct. 1758, 1767, 176 L.Ed.2d 605 (2010). We must enforce an arbitration award unless there is "absolutely no sup-

port at all in the record justifying the arbitrator's determinations." *United Transp. Union Local 1589 v. Suburban Transit Corp.*, 51 F.3d 376, 379 (3d Cir. 1995). The ability of a court to vacate an arbitration award is limited to the following:

> (1) where the award was procured by corruption, fraud, or undue means;
> (2) where there was evident partiality or corruption in the arbitrators, or either of them;
> (3) where the arbitrators were guilty of misconduct in refusing to postpone the hearing, upon sufficient cause shown, or in refusing to hear evidence pertinent and material to the controversy; or of any other misbehavior by which the rights of any party have been prejudiced; or
> (4) where the arbitrators exceeded their powers, or so imperfectly executed them that a mutual, final, and definite award upon the subject matter submitted was not made.

9 U.S.C. § 10(a)(1)-(4).

Here, the Arbitrator heard testimony from witnesses for both parties, and considered numerous exhibits, post-hearing briefs and oral argument of counsel. The Arbitrator issued a seven-page opinion in which he made findings of fact and reviewed the parties' positions. His decision drew its essence from the collective bargaining agreement, and was well-supported by canons of contract interpretation. The Arbitrator directed Tube City to rescind the employee's discharge, to reinstate him, and to make the employee whole for his economic losses. Based on our review of the record, summary judgment was proper, essentially for the reasons stated in the District Court's comprehensive and well-reasoned opinion, which held, *inter alia*, that this case "is really nothing more than [Tube City's] quibbling

over the arbitrator's interpretation of the CBA." We will affirm.